**Fill in this information to identify the case:**

Debtor Name CHARITY TOWING & RECOVERY, LLC

United States Bankruptcy Court for the: District of Arizona

Case number: 2-24-bk-01298 MCW

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: Jan 2025

Date report filed: 01/17/2025 (MM / DD / YYYY)

Line of business: Towing & Recovery

NAISC code: ______

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: ______

Original signature of responsible party: [signature]

Printed name of responsible party: ______

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 16,020.16

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 37,487.98

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. – $ 40,770.62

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here. + $ -3,282.64

This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here. = $ 12,737.52

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

(*Exhibit E*)

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 0.00

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 5

27. What is the number of employees as of the date of this monthly report? 6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 1,738.00

30. How much have you paid this month in other professional fees? $ 754.99

31. How much have you paid in total other professional fees since filing the case? $ 13,164.23

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | − | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 56,127.13 | − | $ 37,487.98 | = | $ 18,639.15 |
| 33. **Cash disbursements** | $ 47,738.49 | − | $ 40,770.62 | = | $ 6,967.87 |
| 34. **Net cash flow** | $ 8,388.64 | − | $ -3,282.64 | = | $ 11,671.28 |

35. Total projected cash receipts for the next month: $ 55,876.81

36. Total projected cash disbursements for the next month: - $ 47,539.72

37. Total projected net cash flow for the next month: = $ 8,337.09

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Charity Towing & Recovery, LLC (S Corp)

## Exhibit C

January 2025

| DATE | TRANSACTION TYPE | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Member's Distributions** | | | | | | | |
| 01/06/2025 | Expense | GOOGLE | GOOGLE *Royal Matc PURCHASE 01/05 855-836-3987 CA CARD 9486 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -21.65 | -21.65 |
| 01/08/2025 | Expense | GOOGLE | GOOGLE *Royal Matc PURCHASE 01/07 855-836-3987 CA CARD 9486 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -7.57 | -29.22 |
| 01/10/2025 | Expense | WITHDRAWAL | WITHDRAWAL MADE IN A BRANCH/STORE | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -3.00 | -32.22 |
| 01/13/2025 | Expense | RON GUERRA | ONLINE TRANSFER TO GUERRA R EVERYDAY CHECKING XXXXXX2150 REF #IB0QXDPSNL ON 01/13/25 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -500.00 | -532.22 |
| 01/15/2025 | Expense | GOOGLE | GOOGLE *Royal Matc PURCHASE 01/14 855-836-3987 CA CARD 9486 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -21.65 | -553.87 |
| 01/24/2025 | Expense | PRIME VIDEO | Prime Video *ZG1BL PURCHASE 01/23 888-802-3080 WA CARD 9486 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -4.10 | -557.97 |
| 01/27/2025 | Expense | GOOGLE | GOOGLE *Royal Matc PURCHASE 01/26 855-836-3987 CA CARD 9486 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -21.65 | -579.62 |
| 01/27/2025 | Expense | PRIME VIDEO | Prime Video *ZG027 PURCHASE 01/24 888-802-3080 WA CARD 9486 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -4.43 | -584.05 |
| 01/30/2025 | Expense | GOOGLE | GOOGLE *Royal Matc PURCHASE 01/29 g.co/helppay# CA CARD 9486 | 3100 Member's Distributions | 1065 WF Checking Operational 0551 | -7.57 | -591.62 |
| **Total for Member's Distributions** | | | | | | **$ -591.62** | |
| **Towing Income** | | | | | | | |
| 01/02/2025 | Deposit | SQUARE INC. | Square Inc SQ250101 250101 T3R0CMFMADTEEDT CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 398.14 | 398.14 |
| 01/03/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :911030545657 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 614.00 | 1,012.14 |
| 01/03/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :911030546214 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 264.00 | 1,276.14 |
| 01/03/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :713030027793 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 404.00 | 1,680.14 |
| 01/03/2025 | Deposit | SQUARE INC. | Square Inc SQ250103 250103 T3MKZ2309WGFD5J CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 743.95 | 2,424.09 |
| 01/03/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :012030546655 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 299.00 | 2,723.09 |
| 01/03/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :012030546989 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 264.00 | 2,987.09 |
| 01/06/2025 | Deposit | SQUARE INC. | Square Inc SQ250106 250106 T3G1R9NAWJ56T2A CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 208.86 | 3,195.95 |
| 01/06/2025 | Deposit | SQUARE INC. | Square Inc SQ250106 250106 T3PRX9CTC2T7SDQ CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 239.69 | 3,435.64 |
| 01/06/2025 | Deposit | SQUARE INC. | Square Inc SQ250106 250106 T3DE0BHXZ72CXVF CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 54.39 | 3,490.03 |
| 01/06/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250106 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 135.00 | 3,625.03 |
| 01/07/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :210070535877 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 369.00 | 3,994.03 |
| 01/07/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250107 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 101.60 | 4,095.63 |
| 01/08/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250108 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 620.10 | 4,715.73 |
| 01/08/2025 | Deposit | SQUARE INC. | Square Inc SQ250108 250108 T31QEN1M8R90F0D CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 388.82 | 5,104.55 |
| 01/09/2025 | Deposit | SQUARE INC. | Square Inc SQ250109 250109 T34GPQ2EMSG0J6E CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 450.56 | 5,555.11 |
| 01/09/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250109 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 412.50 | 5,967.61 |
| 01/10/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :[illegible]0081658 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 304.00 | 6,271.61 |

# Charity Towing & Recovery, LLC (S Corp)

## Exhibit C

January 2025

| DATE | TRANSACTION TYPE | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | Income | Operational 0551 | | |
| 01/13/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :614130118366 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 334.00 | 8,505.10 |
| 01/13/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :414130116909 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 299.00 | 8,804.10 |
| 01/13/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250113 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 280.70 | 9,084.80 |
| 01/14/2025 | Deposit | SQUARE INC. | Square Inc SQ250114 250114 T3HMGB4K3CRAESF CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 704.84 | 9,789.64 |
| 01/14/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250114 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 90.60 | 9,880.24 |
| 01/15/2025 | Deposit | STATE OF ARIZONA | State of Arizona Payments 250113 202501134013508 *1*1\IEA*1*000000001\ | 4010 Towing Income | 1065 WF Checking Operational 0551 | 300.00 | 10,180.24 |
| 01/15/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :008150278561 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 614.00 | 10,794.24 |
| 01/15/2025 | Deposit | SQUARE INC. | Square Inc SQ250115 250115 T326VE1KPXVNH53 CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 527.74 | 11,321.98 |
| 01/15/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250115 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 1,013.00 | 12,334.98 |
| 01/15/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :908150278170 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 229.00 | 12,563.98 |
| 01/15/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :008150278903 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 264.00 | 12,827.98 |
| 01/16/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :211160187287 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 264.00 | 13,091.98 |
| 01/16/2025 | Deposit | SQUARE INC. | Square Inc SQ250116 250116 T3V7R67PVR69C97 CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 298.15 | 13,390.13 |
| 01/17/2025 | Deposit | SQUARE INC. | Square Inc SQ250117 250117 T34WBGPKHYHG5XJ CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 151.66 | 13,541.79 |
| 01/17/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250120 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 233.30 | 13,775.09 |
| 01/21/2025 | Deposit | | ATM CASH DEPOSIT 01/21 1333 S Alma School Rd Mesa AZ 22111 9486 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 1,900.00 | 15,675.09 |
| 01/21/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :113210438597 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 544.00 | 16,219.09 |
| 01/21/2025 | Deposit | SQUARE INC. | Square Inc SQ250120 250120 T3N4NZM2EED0A0G CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 475.59 | 16,694.68 |
| 01/21/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :213210439639 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 474.00 | 17,168.68 |
| 01/21/2025 | Deposit | SQUARE INC. | Square Inc SQ250120 250120 T33J21SR66Y9ECD CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 264.26 | 17,432.94 |
| 01/21/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250121 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 110.50 | 17,543.44 |
| 01/21/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :213210439058 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 404.00 | 17,947.44 |
| 01/22/2025 | Deposit | SQUARE INC. | Square Inc SQ250122 250122 T3D117NVFF6ND1H CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 54.52 | 18,001.96 |
| 01/22/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :414220278733 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 389.00 | 18,390.96 |
| 01/22/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :514220279323 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 299.00 | 18,689.96 |
| 01/22/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250122 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 1,446.60 | 20,136.56 |
| 01/22/2025 | Deposit | | ATM CASH DEPOSIT 01/22 1225 W Guadalupe Rd Mesa AZ 4467S 9486 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 2,000.00 | 22,136.56 |
| 01/23/2025 | Deposit | SQUARE INC. | Square Inc [illegible] CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 350.41 | 22,486.97 |

## Charity Towing & Recovery, LLC (S Corp)

Exhibit C

January 2025

| DATE | TRANSACTION TYPE | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | Income | Operational 0551 | | |
| 01/27/2025 | Deposit | SQUARE INC. | Square Inc SQ250127 250127 T3ZNMAAS7NV6KBC CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 212.82 | 24,268.73 |
| 01/27/2025 | Deposit | SQUARE INC. | Square Inc SQ250127 250127 T39RDX1BXABD2PX CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 151.66 | 24,420.39 |
| 01/27/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250127 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 197.60 | 24,617.99 |
| 01/28/2025 | Deposit | SQUARE INC. | Square Inc SQ250128 250128 T32ZG4BKBS99ZYG CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 677.14 | 25,295.13 |
| 01/28/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250128 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 276.40 | 25,571.53 |
| 01/29/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :213290051517 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 299.00 | 25,870.53 |
| 01/29/2025 | Deposit | SQUARE INC. | Square Inc SQ250129 250129 T348QSPTP54WNMS CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 202.51 | 26,073.04 |
| 01/29/2025 | Deposit | ALLSTATE ROAD | ALLSTATE ROAD SV SIGNATURE 250129 AZ1208452 CHARITY TOWING AND REC | 4010 Towing Income | 1065 WF Checking Operational 0551 | 650.50 | 26,723.54 |
| 01/30/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :313300457169 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 439.00 | 27,162.54 |
| 01/30/2025 | Deposit | | ATM CASH DEPOSIT 01/30 1333 S Alma School Rd Mesa AZ 2632O 9486 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 5,500.00 | 32,662.54 |
| 01/30/2025 | Deposit | | MOBILE DEPOSIT : REF NUMBER :111300392712 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 964.00 | 33,626.54 |
| 01/30/2025 | Deposit | SQUARE INC. | Square Inc SQ250130 250130 T35478Z03B694PW CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 347.37 | 33,973.91 |
| 01/31/2025 | Deposit | | ATM CASH DEPOSIT 01/31 1225 W Guadalupe Rd Mesa AZ 4467S 9486 | 4010 Towing Income | 1065 WF Checking Operational 0551 | 2,300.00 | 36,273.91 |
| 01/31/2025 | Deposit | SQUARE INC. | Square Inc SQ250131 250131 T3PVETWG0QG5NRX CHARITY TOWING | 4010 Towing Income | 1065 WF Checking Operational 0551 | 1,805.64 | 38,079.55 |
| **Total for Towing Income** | | | | | | **$38,079.55** | |
| Interest Income | | | | | | | |
| 01/31/2025 | Deposit | WELLS FARGO | INTEREST PAYMENT | 8020 Interest Income | 1065 WF Checking Operational 0551 | 0.05 | 0.05 |
| **Total for Interest Income** | | | | | | **$0.05** | |
| **TOTAL** | | | | | | **$37,487.98** | |

# Charity Towing & Recovery, LLC (S Corp)

Exhibit D

January 2025

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Fuel Expense** | | | | | | | |
| 01/03/2025 | Expense | | PETROCARD | PETROCARD, INC ARINVOICES XXXXX1924 CHARITY TOWING AND REC | 1065 WF Checking Operational 0551 | 697.30 | 697.30 |
| 01/03/2025 | Expense | | CIRCLE K | CIRCLE K 06461 PURCHASE 01/03 MESA AZ CARD 9486 | 1065 WF Checking Operational 0551 | 4.12 | 701.42 |
| 01/06/2025 | Expense | | CIRCLE K | CIRCLE K 09182 PURCHASE 01/05 CHANDLER AZ CARD 9486 | 1065 WF Checking Operational 0551 | 44.24 | 745.66 |
| 01/06/2025 | Expense | | CIRCLE K | CIRCLE K 06461 PURCHASE 01/04 MESA AZ CARD 9486 | 1065 WF Checking Operational 0551 | 87.00 | 832.66 |
| 01/06/2025 | Expense | | CIRCLE K | CIRCLE K 09182 PURCHASE 01/05 CHANDLER AZ CARD 9486 | 1065 WF Checking Operational 0551 | 12.41 | 845.07 |
| 01/09/2025 | Expense | | CIRCLE K | CIRCLE K 06461 PURCHASE 01/09 MESA AZ CARD 9486 | 1065 WF Checking Operational 0551 | 54.00 | 899.07 |
| 01/10/2025 | Expense | | CIRCLE K | CIRCLE K 01569 699 E B PURCHASE 01/10 PHOENIX AZ CARD 9486 | 1065 WF Checking Operational 0551 | 67.00 | 966.07 |
| 01/13/2025 | Expense | | PETROCARD | PETROCARD, INC ARINVOICES XXXXX1924 CHARITY TOWING AND REC | 1065 WF Checking Operational 0551 | 777.58 | 1,743.65 |
| 01/14/2025 | Check | 9996 | PATIO PROPANE | CHECK 9996 | 1065 WF Checking Operational 0551 | 118.71 | 1,862.36 |
| 01/17/2025 | Expense | | PETROCARD | PETROCARD, INC ARINVOICES XXXXX1924 CHARITY TOWING AND REC | 1065 WF Checking Operational 0551 | 834.83 | 2,697.19 |
| 01/21/2025 | Expense | | CHEVRON | CHEVRON 0307690 PURCHASE 01/20 CHANDLER AZ CARD 9486 | 1065 WF Checking Operational 0551 | 21.61 | 2,718.80 |
| 01/23/2025 | Expense | | ARIZONA PROPANE | ARIZONA PROPANE PURCHASE 01/21 480-990-2245 AZ CARD 9486 | 1065 WF Checking Operational 0551 | 295.82 | 3,014.62 |
| 01/23/2025 | Expense | | CIRCLE K | CIRCLE K 06461 2808 S PURCHASE 01/23 MESA AZ CARD 9486 | 1065 WF Checking Operational 0551 | 9.05 | 3,023.67 |
| 01/24/2025 | Expense | | PETROCARD | PETROCARD, INC ARINVOICES XXXXX1924 CHARITY TOWING AND REC | 1065 WF Checking Operational 0551 | 799.21 | 3,822.88 |
| 01/27/2025 | Expense | | CIRCLE K | CIRCLE K 06461 PURCHASE 01/23 MESA AZ CARD 9486 | 1065 WF Checking Operational 0551 | 9.20 | 3,832.08 |
| 01/27/2025 | Expense | | ARIZONA PROPANE | ARIZONA PROPANE PURCHASE 01/23 480-990-2245 AZ CARD 9486 | 1065 WF Checking Operational 0551 | 645.74 | 4,477.82 |
| 01/27/2025 | Expense | | WELLS FARGO | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 01/24 $799.21 PETROCARD, INC ARINVOICES XXXXX1 924 CHARITY TOWING AND REC | 1065 WF Checking Operational 0551 | 35.00 | 4,512.82 |
| 01/30/2025 | Expense | | CIRCLE K | CIRCLE K 06461 2808 S PURCHASE 01/30 MESA AZ CARD 9486 | 1065 WF Checking Operational 0551 | 100.00 | 4,612.82 |
| 01/31/2025 | Expense | | PETROCARD | PETROCARD, INC ARINVOICES XXXXX1924 CHARITY TOWING AND REC | 1065 WF Checking Operational 0551 | 657.22 | 5,270.04 |
| **Total for Fuel Expense** | | | | | | **$5,270.04** | |
| **Waste Disposal** | | | | | | | |
| 01/21/2025 | Expense | | WASTE CONNECTIONS | WASTE CONNECTION WEB_PAY JAN 25 92674723011725 RON GUERRA | 1065 WF Checking Operational 0551 | 236.57 | 236.57 |
| **Total for Waste Disposal** | | | | | | **$236.57** | |
| **Truck Repairs and Maintenance** | | | | | | | |
| 01/06/2025 | Expense | | RAM TEMPE | RAM TEMPE RAM PURCHASE 01/03 480-4964000 AZ CARD 9486 | 1065 WF Checking Operational 0551 | 272.41 | 272.41 |
| 01/06/2025 | Expense | | CAR PARTS | CARPARTSCOM * PURCHASE 01/03 866-529-0412 CA CARD 9486 | 1065 WF Checking Operational 0551 | 485.45 | 757.86 |
| 01/07/2025 | Expense | | MERRICK BANK | MERRICK BANK MOBILE PAY 250040433381907 RONALD GUERRA JR | 1065 WF Checking Operational 0551 | 308.45 | 1,066.31 |
| 01/07/2025 | Expense | | CONCORA CREDIT | CONCORA CREDIT PAYMENT 250104 043000095884298 JR RONALD | 1065 WF Checking Operational 0551 | 590.55 | 1,656.86 |
| 01/07/2025 | Expense | | CONCORA CREDIT | CONCORA CREDIT PAYMENT 250104 043000095577198 GUERRA RONALD | 1065 WF Checking Operational 0551 | 249.30 | 1,906.16 |
| 01/07/2025 | Expense | | CAPITAL ONE | CAPITAL ONE CARD ONLINE DEP SW0E6D59E20D2F8 Charity Towing | 1065 WF Checking Operational 0551 | 500.00 | 2,406.16 |
| 01/08/2025 | Check | 10003 | O'REILLY AUTO PARTS | CHECK 10003 | 1065 WF Checking Operational 0551 | 560.66 | 2,966.82 |
| 01/08/2025 | Check | 9992 | ROADRUNNER CONVERTERS | CHECK 9992 | 1065 WF Checking Operational 0551 | 350.00 | 3,316.82 |
| 01/16/2025 | Expense | | SONNY'S | SONNYS UPHOLSTERY PURCHASE 01/15 140-86752393 AZ CARD 9486 | 1065 WF Checking Operational 0551 | 500.00 | 3,816.82 |
| 01/21/2025 | Check | 10007 | O'REILLY AUTO PARTS | CHECK 10007 | 1065 WF Checking Operational 0551 | 214.25 | 4,031.07 |
| 01/23/2025 | Check | 10011 | SANDERSON FORD | CHECK 10011 | 1065 WF Checking Operational 0551 | 1,745.79 | 5,776.86 |
| 01/23/2025 | Check | 10010 | ARIZONA FORKLIFT | CHECK 10010 | 1065 WF Checking Operational 0551 | 62.64 | 5,839.50 |
| 01/27/2025 | Check | [illegible] | O'REILLY AUTO PARTS | CHECK 1001[illegible] | 1065 WF Checking Operational 0551 | 376.45 | 6,215.95 |
| 01/29/2025 | Expense | | ARIZONA COMMERCIAL | ARIZONA COMMERCIAL TRU PURCHASE 01/29 MESA AZ CARD 9486 | 1065 WF Checking Operational 0551 | 434.00 | 6,649.95 |

# Charity Towing & Recovery, LLC (S Corp)

Exhibit D

January 2025

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Truck Repairs and Maintenance** | | | | | | **$5,464.94** | |
| Tire Expense | | | | | | | |
| 01/07/2025 | Expense | | WITHDRAWAL | NON-WF ATM WITHDRAWAL 01/07 2808 S DOBSON RD MESA AZ CK026461 9486 | 1065 WF Checking Operational 0551 | 303.95 | 303.95 |
| 01/14/2025 | Expense | | AMERICAN TIRE DISTRIBUTORS | ATD 308 PURCHASE 01/13 602-258-8473 AZ CARD 9486 | 1065 WF Checking Operational 0551 | 289.07 | 593.02 |
| **Total for Tire Expense** | | | | | | **$593.02** | |
| Outside Tow Services | | | | | | | |
| 01/06/2025 | Check | 9998 | CHARLES GROSS | CASHED CHECK | 1065 WF Checking Operational 0551 | 405.13 | 405.13 |
| 01/21/2025 | Check | 10006 | CHARLES GROSS | CASHED CHECK | 1065 WF Checking Operational 0551 | 482.25 | 887.38 |
| **Total for Outside Tow Services** | | | | | | **$887.38** | |
| GPS System Expense | | | | | | | |
| 01/06/2025 | Expense | | BOUNCIE | BOUNCIE RECURRING PAYMENT 01/04 HTTPSWWW.BOUN TX CARD 9486 | 1065 WF Checking Operational 0551 | 25.02 | 25.02 |
| **Total for GPS System Expense** | | | | | | **$25.02** | |
| Commission Expense | | | | | | | |
| 01/31/2025 | Journal Entry | PR 1.31.25 | | Commissions | -Split- | 4,267.27 | 4,267.27 |
| **Total for Commission Expense** | | | | | | **$4,267.27** | |
| Title Registration and Inspections | | | | | | | |
| 01/02/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 52.00 | 52.00 |
| 01/06/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 44.00 | 96.00 |
| 01/13/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 4.00 | 100.00 |
| 01/15/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 40.00 | 140.00 |
| 01/21/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 8.00 | 148.00 |
| 01/23/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 48.00 | 196.00 |
| 01/29/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 4.00 | 200.00 |
| 01/31/2025 | Expense | | MVD | AZ MVD NOW AZ MVD FEE BUSINESS TO BUSINESS ACH 11057385 CHARITY TOWING | 1065 WF Checking Operational 0551 | 16.00 | 216.00 |
| **Total for Title Registration and Inspections** | | | | | | **$216.00** | |
| Salaries and Wages | | | | | | | |
| 01/20/2025 | Journal Entry | UC PR 1.31.25 | | Jan 25 uncleared Checks | -Split- | -2,153.63 | -2,153.63 |
| 01/31/2025 | Journal Entry | PR 1.31.25 | | Wages and Salary | -Split- | 6,100.00 | 3,946.37 |
| **Total for Salaries and Wages** | | | | | | **$3,946.37** | |
| Payroll Tax Expense | | | | | | | |
| 01/07/2025 | Expense | | Payroll Tax | PAYROLLTAX TAX DEBIT 0106 BUSINESS TO BUSINESS ACH 25 XXXXX2809 CHARITY TOWING & RECOV | 1065 WF Checking Operational 0551 | 4.50 | 4.50 |
| 01/21/2025 | Expense | | Payroll Tax | PAYROLLTAX TAX DEBIT 0117 BUSINESS TO BUSINESS ACH 25 XXXXX2809 CHARITY TOWING & RECOV | 1065 WF Checking Operational 0551 | 166.87 | 171.37 |
| 01/31/2025 | Journal Entry | PR 1.31.25 | | FUTA Expense | -Split- | 62.20 | 233.57 |
| 01/31/2025 | Journal Entry | PR 1.31.25 | | Medicare Expense | -Split- | 150.33 | 383.90 |
| 01/31/2025 | Journal Entry | PR 1.31.25 | | Social Security Expense | -Split- | 642.77 | 1,026.67 |
| 01/31/2025 | Journal Entry | PR 1.31.25 | | SUTA Expense | -Split- | 207.36 | 1,234.03 |
| **Total for Payroll Tax Expense** | | | | | | **$1,234.03** | |
| Office Supplies | | | | | | | |
| 01/30/2025 | Expense | | NETFLIX | Netflix RECURRING PAYMENT 01/30 1 8445052993 CA CARD 9486 | 1065 WF Checking Operational 0551 | 24.90 | 24.90 |
| **Total for Office Supplies** | | | | | | **$24.90** | |
| Auto Expense | | | | | | | |
| 01/13/2025 | Expense | | COP PARKING METER | COP PARKING METER PURCHASE 01/10 PHOENIX AZ CARD 9486 | 1065 WF Checking Operational 0551 | 1.50 | 1.50 |
| 01/21/2025 | Expense | | CHAPMAN VOLKSWAGEN | CHAPMAN VOLKSWAGEN PURCHASE 01/17 WWW.CHAPMANVW AZ CARD 9486 | 1065 WF Checking Operational 0550 | 511.55 | 513.05 |
| **Total for Auto Expense** | | | | | | **$513.05** | |
| Operating Supplies | | | | | | | |
| [illegible] | Deposit | | AMAZON | AMZN Mktp US PURCHASE RETURN 01/01 Amzn.com/bill WA CARD 9486 | 1065 WF Checking | -23.82 | -23.82 |

# Charity Towing & Recovery, LLC (S Corp)

Exhibit D

January 2025

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 01/13/2025 | Expense | | AMAZON | AMAZON RETA* ZD1X1 PURCHASE 01/10 WWW.AMAZON.CO WA CARD 9486 | 1065 WF Checking Operational 0551 | 73.08 | 186.98 |
| 01/14/2025 | Expense | | AMAZON | AMAZON RETA* Z52D6 PURCHASE 01/12 WWW.AMAZON.CO WA CARD 9486 | 1065 WF Checking Operational 0551 | 15.58 | 202.56 |
| 01/14/2025 | Expense | | AMAZON | AMAZON RETA* Z52FM PURCHASE 01/12 WWW.AMAZON.CO WA CARD 9486 | 1065 WF Checking Operational 0551 | 14.70 | 217.26 |
| 01/21/2025 | Expense | | AMAZON | AMAZON MKTPL*ZG6YZ PURCHASE 01/18 Amzn.com/bill WA CARD 9486 | 1065 WF Checking Operational 0551 | 56.78 | 274.04 |
| 01/21/2025 | Expense | | AMAZON | AMZN Mktp US*ZC5F5 PURCHASE 01/18 Amzn.com/bill WA CARD 9486 | 1065 WF Checking Operational 0551 | 20.58 | 294.62 |
| 01/24/2025 | Expense | | AMAZON | AMAZON MKTPL*ZC7XM PURCHASE 01/22 Amzn.com/bill WA CARD 9486 | 1065 WF Checking Operational 0551 | 31.35 | 325.97 |
| 01/27/2025 | Expense | | AMAZON | AMAZON MKTPL*ZC83H PURCHASE 01/25 Amzn.com/bill WA CARD 9486 | 1065 WF Checking Operational 0551 | 38.35 | 364.32 |
| **Total for Operating Supplies** | | | | | | **$364.32** | |
| Uniforms and Laundry | | | | | | | |
| 01/09/2025 | Expense | | UNIFIRST | BTS*UNIFIRST CORPO PURCHASE 01/08 978-527-3923 MA CARD 9486 | 1065 WF Checking Operational 0551 | 500.00 | 500.00 |
| **Total for Uniforms and Laundry** | | | | | | **$500.00** | |
| Computer and Internet Expense | | | | | | | |
| 01/15/2025 | Expense | | INTUIT QUICKBOOKS | INTUIT *QBooks Onl RECURRING PAYMENT 01/14 CL.INTUIT.COM CA CARD 9486 | 1065 WF Checking Operational 0551 | 107.51 | 107.51 |
| 01/17/2025 | Expense | | ISCANNER | GOOGLE *iScanner P RECURRING PAYMENT 01/16 855-836-3987 CA CARD 9486 | 1065 WF Checking Operational 0551 | 21.65 | 129.16 |
| 01/27/2025 | Expense | | IONOS INC | IONOS Inc. PURCHASE 01/24 877-4612631 PA CARD 9486 | 1065 WF Checking Operational 0551 | 40.97 | 170.13 |
| **Total for Computer and Internet Expense** | | | | | | **$170.13** | |
| Legal and Accounting Fees | | | | | | | |
| 01/02/2025 | Expense | | TL REEDY PLLC | TL Reedy PLLC PURCHASE 01/01 Mesa AZ CARD 9486 | 1065 WF Checking Operational 0551 | 500.00 | 500.00 |
| 01/07/2025 | Expense | | PAYROLL IQ, LLC | PAYROLLBILLING BILLING 0106 BUSINESS TO BUSINESS ACH 25 XXXXX2809 CHARITY TOWING & RECOV | 1065 WF Checking Operational 0551 | 70.00 | 570.00 |
| 01/13/2025 | Expense | | ROCKET LAWYER | ROCKETLAW 877-757- RECURRING PAYMENT 01/10 WWW.ROCKETLAW CA CARD 9486 | 1065 WF Checking Operational 0551 | 4.99 | 574.99 |
| 01/22/2025 | Expense | | PAYROLL IQ, LLC | PAYROLLBILLING BILLING 0121 BUSINESS TO BUSINESS ACH 25 XXXXX2809 CHARITY TOWING & RECOV | 1065 WF Checking Operational 0551 | 70.00 | 644.99 |
| 01/27/2025 | Expense | | PAYROLL IQ, LLC | PAYROLLBILLING BILLING 0124 BUSINESS TO BUSINESS ACH 25 XXXXX2809 CHARITY TOWING & RECOV | 1065 WF Checking Operational 0551 | 110.00 | 754.99 |
| **Total for Legal and Accounting Fees** | | | | | | **$754.99** | |
| Outside Services | | | | | | | |
| 01/06/2025 | Check | 10001 | ASHLEY CHAPMAN | CASHED CHECK | 1065 WF Checking Operational 0551 | 500.00 | 500.00 |
| 01/06/2025 | Check | 9999 | MICHAEL BRADLEY (MIKE) | CASHED CHECK | 1065 WF Checking Operational 0551 | 850.00 | 1,350.00 |
| 01/21/2025 | Check | 10009 | ASHLEY CHAPMAN | CASHED CHECK | 1065 WF Checking Operational 0551 | 1,000.00 | 2,350.00 |
| 01/21/2025 | Check | 10002 | COLLEEN CAULEY | DEPOSITED OR CASHED CHECK | 1065 WF Checking Operational 0551 | 400.00 | 2,750.00 |
| 01/22/2025 | Check | 10008 | MICHAEL BRADLEY (MIKE) | CHECK 10008 | 1065 WF Checking Operational 0551 | 850.00 | 3,600.00 |
| **Total for Outside Services** | | | | | | **$3,600.00** | |
| Utilities | | | | | | | |
| 01/07/2025 | Expense | | SRP | SRP SUREPAY-S1 250107 XXXXX8000 GUERRA RONALD | 1065 WF Checking Operational 0551 | 22.68 | 22.68 |
| **Total for Utilities** | | | | | | **$22.68** | |
| Telephone Expense | | | | | | | |
| 01/13/2025 | Expense | | ACHMA | ACHMA VISB BILL PYMNT 250110 8803283 KELLY *BRAY | 1065 WF Checking Operational 0551 | 912.76 | 912.76 |
| **Total for Telephone Expense** | | | | | | **$912.76** | |
| Repairs and Maintenance | | | | | | | |
| 01/08/2025 | Check | 9997 | LOWES PEST CONTROL | CHECK 9997 | 1065 WF Checking Operational 0551 | 100.00 | 100.00 |
| 01/13/2025 | Expense | | JUAN PEREZ | TO JUAN PEREZ DIESEL AND A ZELLE UTO REP ON 01/13 REF #PP0YFHZJ2Y | 1065 WF Checking Operational 0551 | 500.00 | 600.00 |
| 01/15/2025 | Check | 10004 | JUAN PEREZ | CASHED CHECK | 1065 WF Checking Operational 0551 | 500.00 | 1,100.00 |
| **Total for Repairs and Maintenance** | | | | | | **$1,100.00** | |
| Security Expense | | | | | | | |
| 01/13/2025 | Expense | | ARLO TECHNOLOGIES | ARLO TECHNOLOGIES RECURRING PAYMENT 01/09 408-638-3750 CA CARD 9486 | 1065 WF Checking Operational 0551 | 19.48 | 19.48 |
| **Total for Security Expense** | | | | | | **$19.48** | |

## Charity Towing & Recovery, LLC (S Corp)

Exhibit D

January 2025

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Total for Travel Expense** | | | | | | **$196.62** | |
| Dues and Subscriptions | | | | | | | |
| 01/06/2025 | Expense | | BEENVERIFIED.COM | BVD*BeenVerified.c RECURRING PAYMENT 01/03 855-9046471 NY CARD 9486 | 1065 WF Checking Operational 0551 | 26.89 | 26.89 |
| 01/17/2025 | Expense | | ONX MAPS | GOOGLE *onXmaps RECURRING PAYMENT 01/16 855-836-3987 CA CARD 9486 | 1065 WF Checking Operational 0551 | 37.89 | 64.78 |
| 01/29/2025 | Expense | | TOWBOOK MANAGEMENT | TOWBOOK MANAGEMENT RECURRING PAYMENT 01/28 810-320-5063 MI CARD 9486 | 1065 WF Checking Operational 0551 | 319.00 | 383.78 |
| **Total for Dues and Subscriptions** | | | | | | **$383.78** | |
| Auto Insurance | | | | | | | |
| 01/21/2025 | Expense | | AMERICAN FAMILY INSURANCE | AMERICAN FAMILY WEBPAYMENT 2501 BUSINESS TO BUSINESS ACH 20 000000029605r7f Authorized by Customer | 1065 WF Checking Operational 0551 | 196.74 | 196.74 |
| 01/28/2025 | Expense | | AMERICAN FAMILY INSURANCE | AMERICAN FAMILY WEBPAYMENT 2501 BUSINESS TO BUSINESS ACH 27 0000000296368j0 Authorized by Customer | 1065 WF Checking Operational 0551 | 458.81 | 655.55 |
| 01/28/2025 | Expense | | AMERICAN FAMILY INSURANCE | AMERICAN FAMILY WEBPAYMENT 2501 BUSINESS TO BUSINESS ACH 27 000000029638881 Authorized by Customer | 1065 WF Checking Operational 0551 | 342.34 | 997.89 |
| **Total for Auto Insurance** | | | | | | **$997.89** | |
| General Liability Insurance | | | | | | | |
| 01/07/2025 | Expense | | FIRST INSURANCE | FIRST INSURANCE INSURANCE BUSINESS TO BUSINESS ACH 900-102053766 CHARITY TOWING & RECOV | 1065 WF Checking Operational 0551 | 4,794.79 | 4,794.79 |
| **Total for General Liability Insurance** | | | | | | **$4,794.79** | |
| Health Insurance | | | | | | | |
| 01/22/2025 | Expense | | MPOWERING BENEFITS | MPOWERING BENEFI BANK SWEEP FT364091644 Ronald Guerra | 1065 WF Checking Operational 0551 | 419.00 | 419.00 |
| **Total for Health Insurance** | | | | | | **$419.00** | |
| Rent Expense | | | | | | | |
| 01/15/2025 | Expense | | H&M ENTERPRISES | CHECK | 1065 WF Checking Operational 0551 | 3,400.87 | 3,400.87 |
| **Total for Rent Expense** | | | | | | **$3,400.87** | |
| Licenses and Other Taxes | | | | | | | |
| 01/06/2025 | Deposit | | PHOENIX POLICE REC | PHOENIX POLICE REC PURCHASE RETURN 01/04 602-256-3104 AZ CARD 9486 | 1065 WF Checking Operational 0551 | -4.28 | -4.28 |
| 01/06/2025 | Expense | | PHOENIX POLICE REC | PHOENIX POLICE REC PURCHASE 01/03 602-256-3104 AZ CARD 9486 | 1065 WF Checking Operational 0551 | 9.00 | 4.72 |
| 01/07/2025 | Expense | | PHOENIX LEAK DETECTION | SQ *PHOENIX LEAK D PURCHASE 01/06 Mesa AZ CARD 9486 | 1065 WF Checking Operational 0551 | 300.00 | 304.72 |
| **Total for Licenses and Other Taxes** | | | | | | **$304.72** | |
| Bank Service Charges | | | | | | | |
| 01/14/2025 | Expense | | CONT FINANCE | CONT FINANCE PAYBYPHONE 250112 043000097671664 Guerra Ronald | 1065 WF Checking Operational 0551 | 45.00 | 45.00 |
| 01/24/2025 | Expense | | WELLS FARGO | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 01/23 $1,745.79 CHECK # 10011 | 1065 WF Checking Operational 0551 | 35.00 | 80.00 |
| 01/31/2025 | Expense | | WELLS FARGO | MONTHLY SERVICE FEE | 1065 WF Checking Operational 0551 | 25.00 | 105.00 |
| **Total for Bank Service Charges** | | | | | | **$105.00** | |
| **TOTAL** | | | | | | **$40,770.62** | |

# Charity Towing & Recovery, LLC (S Corp)

## Profit and Loss

January 2025

| | TOTAL |
|---|---|
| Income | |
| 4010 Towing Income | 38,079.55 |
| **Total Income** | **$38,079.55** |
| Cost of Goods Sold | |
| 5200 Fuel Expense | 5,270.04 |
| 5240 Waste Disposal | 236.57 |
| 5300 Truck Repairs and Maintenance | 5,464.94 |
| 5350 Tire Expense | 593.02 |
| 5500 Outside Tow Services | 887.38 |
| 5650 GPS System Expense | 25.02 |
| 5700 Commission Expense | 4,267.27 |
| 5800 Title Registration and Inspections | 216.00 |
| **Total Cost of Goods Sold** | **$16,960.24** |
| GROSS PROFIT | **$21,119.31** |
| Expenses | |
| 6020 Salaries and Wages | 3,946.37 |
| 6030 Payroll Tax Expense | 1,234.03 |
| 6110 Office Supplies | 24.90 |
| 6120 Auto Expense | 513.05 |
| 6150 Operating Supplies | 364.32 |
| 6160 Uniforms and Laundry | 500.00 |
| 6170 Computer and Internet Expense | 170.13 |
| 6210 Legal and Accounting Fees | 754.99 |
| 6230 Outside Services | 3,600.00 |
| 6310 Utilities | 22.68 |
| 6320 Telephone Expense | 912.76 |
| 6330 Repairs and Maintenance | 1,100.00 |
| 6360 Security Expense | 19.48 |
| 6410 Advertising Expense | 45.00 |
| 6430 Travel Expense | 196.62 |
| 6440 Dues and Subscriptions | 383.78 |
| 6510 Auto Insurance | 997.89 |
| 6520 General Liability Insurance | 4,794.79 |
| 6530 Health Insurance | 419.00 |
| 6720 Rent Expense | 3,400.87 |
| 6820 Licenses and Other Taxes | 304.72 |
| 6910 Bank Service Charges | 105.00 |
| **Total Expenses** | **$23,810.38** |
| NET OPERATING INCOME | **$ -2,691.07** |

# Charity Towing & Recovery, LLC (S Corp)

## Profit and Loss

January 2025

| | TOTAL |
|---|---|
| Other Income | |
| 8020 Interest Income | 0.05 |
| **Total Other Income** | **$0.05** |
| NET OTHER INCOME | $0.05 |
| NET INCOME | $ -2,691.02 |

8020 Intere[illegible]
Total [illegible]
NET [illegible] $0.05
NET [illegible] [illegible]1.02

# Charity Towing & Recovery, LLC (S Corp)

## Balance Sheet

As of January 31, 2025

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 1065 WF Checking Operational 0551 | 12,737.52 |
| **Total Bank Accounts** | **$12,737.52** |
| Other Current Assets | |
| 1040 Payroll Clearing Account | 0.00 |
| 1230 Employee Advances | 4,271.70 |
| 1990 Uncategorized Asset | 0.00 |
| **Total Other Current Assets** | **$4,271.70** |
| **Total Current Assets** | **$17,009.22** |
| Fixed Assets | |
| 1640 Furniture and Fixtures | 3,220.54 |
| 1650 Machinery & Equipment | 33,930.12 |
| 1660 Automobiles & Trucks | 34,754.78 |
| 1700 Accumulated Depreciation | -71,905.44 |
| **Total Fixed Assets** | **$0.00** |
| Other Assets | |
| 1850 Goodwill | 97,999.99 |
| 1900 Accumulated Amortization | -80,574.66 |
| **Total Other Assets** | **$17,425.33** |
| **TOTAL ASSETS** | **$34,434.55** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 2305 Capital One - 5989 | 2,976.96 |
| 2306 Business Card - 2572 | 5,279.54 |
| **Total Credit Cards** | **$8,256.50** |
| Other Current Liabilities | |
| 2400 Payroll Taxes Payable | 112,255.73 |
| 2500 EIDL Advance | 0.00 |
| 2580 Garnsihments Payable | 1,179.98 |
| **Total Other Current Liabilities** | **$113,435.71** |
| **Total Current Liabilities** | **$121,692.21** |

# Charity Towing & Recovery, LLC (S Corp)

## Balance Sheet

As of January 31, 2025

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| 2830 Loan Payable - R Guerra | 42,126.52 |
| 2850 Loan Payable - K Guerra Member | 43,509.42 |
| 2870 Loan Payable - TCF Financial | 32,000.00 |
| **Total Long-Term Liabilities** | **$117,635.94** |
| **Total Liabilities** | **$239,328.15** |
| Equity | |
| 3000 Opening Balance Equity | 0.00 |
| 3010 Member's Capital | 0.00 |
| 3050 Retained Earnings | -201,610.96 |
| 3100 Member's Distributions | -591.62 |
| Net Income | -2,691.02 |
| **Total Equity** | **$ -204,893.60** |
| **TOTAL LIABILITIES AND EQUITY** | **$34,434.55** |



CHARITY TOWING AND RECOVERY LLC
DEBTOR IN POSSESSION
CH11 CASE 24-01298 (AZ)
3027 S 45TH ST
PHOENIX AZ 85040-1715

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**Update your account security settings**

The new year is a great time to make sure your security settings are up to date. Take a few minutes now to update your passwords, ensure we have your current contact information (mobile phone number, email), set up or fine tune account alerts*, and enable biometric sign on for the Wells Fargo Mobile® app, if you haven't done so yet. Learn more at www.wellsfargo.com/securitytools.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $16,020.16 |
| Deposits/Credits | 39,352.10 |
| Withdrawals/Debits | - 42,634.74 |
| **Ending balance on 1/31** | **$12,737.52** |

Account number: [redacted]551 **(primary account)**

**CHARITY TOWING AND RECOVERY LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE 24-01298 (AZ)**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.05 |
| Average collected balance | $5,995.54 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.05 |
| Interest paid this year | $0.05 |
| Total interest paid in 2024 | $0.27 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Square Inc Sq250101 250101 T3R0Cmfmadteedt Charity Towing | 398.14 | | |
| 1/2 | | Purchase Return authorized on 01/01 Amzn Mktp US Amzn.Com/Bill WA S385001457830358 Card 9486 | 23.82 | | |
| 1/2 | | Purchase Return authorized on 01/01 Amzn Mktp US Amzn.Com/Bill WA S385001486383015 Card 9486 | 23.82 | | |
| 1/2 | | Purchase authorized on 01/01 Tl Reedy Pllc Mesa AZ S585001468417769 Card 9486 | | 500.00 | |
| 1/2 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 52.00 | 15,913.94 |
| 1/3 | | Square Inc Sq250103 250103 T3Mkz2309Wgfd5J Charity Towing | 743.95 | | |
| 1/3 | | Mobile Deposit : Ref Number :911030546214 | 264.00 | | |
| 1/3 | | Mobile Deposit : Ref Number :012030546989 | 264.00 | | |
| 1/3 | | Mobile Deposit : Ref Number :012030546655 | 299.00 | | |
| 1/3 | | Mobile Deposit : Ref Number :911030545657 | 614.00 | | |
| 1/3 | | Mobile Deposit : Ref Number :713030027793 | 404.00 | | |
| 1/3 | | Purchase authorized on 01/02 Amazon RETA* Zd4Hs WWW.Amazon.CO WA S305002697262829 Card 9486 | | 62.11 | |
| 1/3 | | Purchase authorized on 01/03 Circle K 06461 Mesa AZ P585003827752634 Card 9486 | | 4.12 | |
| 1/3 | | Petrocard, Inc Arinvoices xxxxx1924 Charity Towing and Rec | | 697.30 | 17,739.36 |
| 1/6 | | Allstate Road Sv Signature 250106 AZ1208452 Charity Towing and Rec | 135.00 | | |
| 1/6 | | Purchase Return authorized on 01/04 Phoenix Police Rec 602-256-3104 AZ S585004607123157 Card 9486 | 4.28 | | |
| 1/6 | | Square Inc Sq250106 250106 T3DE0Bhxz72Cxvf Charity Towing | 54.39 | | |
| 1/6 | | Square Inc Sq250106 250106 T3G1R9Nawj56T2A Charity Towing | 208.86 | | |
| 1/6 | | Square Inc Sq250106 250106 T3Prx9Ctc2T7Sdq Charity Towing | 239.69 | | |



WELLS
FARGO

**Transaction History (continued)**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/6 | | Recurring Payment authorized on 01/03 Bvd*Beenverified.C 855-9046471 NY S585003531957956 Card 9486 | | 26.89 | |
| 1/6 | | Purchase authorized on 01/03 Ram Tempe Ram 480-4964000 AZ S305003681054013 Card 9486 | | 272.41 | |
| 1/6 | | Purchase authorized on 01/03 Phoenix Police Rec 602-256-3104 AZ S465003725807603 Card 9486 | | 9.00 | |
| 1/6 | | Purchase authorized on 01/03 Carpartscom * 866-529-0412 CA S305003780992524 Card 9486 | | 485.45 | |
| 1/6 | | Purchase authorized on 01/04 Circle K 06461 Mesa AZ P465004547204753 Card 9486 | | 87.00 | |
| 1/6 | | Recurring Payment authorized on 01/04 Bouncle Httpswww.Boun TX S385004781338840 Card 9486 | | 25.02 | |
| 1/6 | | Purchase authorized on 01/05 Circle K 09182 Chandler AZ P465005776451368 Card 9486 | | 12.41 | |
| 1/6 | | Purchase authorized on 01/05 Circle K 09182 Chandler AZ P585005774531371 Card 9486 | | 44.24 | |
| 1/6 | | Purchase authorized on 01/05 Google *Royal Matc 855-836-3987 CA S305005800985017 Card 9486 | | 21.65 | |
| 1/6 | 1181 | Deposited OR Cashed Check | | 799.15 | |
| 1/6 | 1177 | Deposited OR Cashed Check | | 799.15 | |
| 1/6 | 9998 | Cashed Check | | 405.13 | |
| 1/6 | 1180 | Cashed Check | | 1,096.14 | |
| 1/6 | 10001 | Cashed Check | | 500.00 | |
| 1/6 | 9999 | Cashed Check | | 850.00 | |
| 1/6 | 1178 | Cashed Check | | 96.22 | |
| 1/6 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 44.00 | |
| 1/6 | < | Business to Business ACH Debit - Payrolltax Tax Debit 010325 xxxxx2809 Charity Towing & Recov | | 1,006.84 | 11,800.88 |
| 1/7 | | Allstate Road Sv Signature 250107 AZ1208452 Charity Towing and Rec | 101.60 | | |
| 1/7 | | Mobile Deposit : Ref Number :210070535877 | 369.00 | | |
| 1/7 | | Purchase authorized on 01/06 Sq *Phoenix Leak D Mesa AZ S305006610516696 Card 9486 | | 300.00 | |
| 1/7 | | Non-WF ATM Withdrawal authorized on 01/07 2808 S Dobson Rd Mesa AZ 585007710394880 ATM ID Ck026461 Card 9486 | | 303.95 | |
| 1/7 | < | Business to Business ACH Debit - Payrolltax Tax Debit 010625 xxxxx2809 Charity Towing & Recov | | 4.50 | |
| 1/7 | < | Business to Business ACH Debit - Payrollbilling Billing 010625 xxxxx2809 Charity Towing & Recov | | 70.00 | |
| 1/7 | | Merrick Bank Mobile Pay 250040433381907 Ronald Guerra Jr | | 308.45 | |
| 1/7 | | Capital One Card Online Dep SW0E6D59E20D2F8 Charity Towing | | 500.00 | |
| 1/7 | < | Business to Business ACH Debit - First Insurance Insurance 900-102053766 Charity Towing & Recov | | 4,794.79 | |
| 1/7 | | Concora Credit Payment 250104 043000095577198 Guerra Ronald | | 249.30 | |
| 1/7 | | Concora Credit Payment 250104 043000095884298 Jr Ronald | | 590.55 | |
| 1/7 | | Srp Surepay-S1 250107 xxxxx8000 Guerra Ronald | | 22.68 | 5,127.26 |
| 1/8 | | Square Inc Sq250108 250108 T31Qen1M8R90F0D Charity Towing | 388.82 | | |
| 1/8 | | Allstate Road Sv Signature 250108 AZ1208452 Charity Towing and Rec | 620.10 | | |
| 1/8 | | Purchase authorized on 01/07 Google *Royal Matc 855-836-3987 CA S465007683311027 Card 9486 | | 7.57 | |
| 1/8 | 9992 | Check | | 350.00 | |
| 1/8 | 9997 | Check | | 100.00 | |
| 1/8 | 10003 | Check | | 560.66 | 5,117.95 |
| 1/9 | | Allstate Road Sv Signature 250109 AZ1208452 Charity Towing and Rec | 412.50 | | |
| 1/9 | | Square Inc Sq250109 250109 T34Gpq2Emsg0J6E Charity Towing | 450.56 | | |
| 1/9 | | Purchase authorized on 01/08 Bts*Unifirst Corpo 978-527-3923 MA S385008567982501 Card 9486 | | 500.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/9 | | Purchase authorized on 01/09 Circle K 06461 Mesa AZ P305009637827997 Card 9486 | | 54.00 | 5,427.01 |
| 1/10 | | Square Inc Sq250110 250110 T3Cth0K7Esk4Trm Charity Towing | 429.59 | | |
| 1/10 | | Allstate Road Sv Signature 250110 AZ1208452 Charity Towing and Rec | 451.90 | | |
| 1/10 | | Mobile Deposit : Ref Number :012100081658 | 304.00 | | |
| 1/10 | | Mobile Deposit : Ref Number :112100082241 | 789.00 | | |
| 1/10 | | Mobile Deposit : Ref Number :911100081041 | 229.00 | | |
| 1/10 | | Purchase authorized on 01/05 Amazon Mktpl*Z54Z2 Amzn.Com/Bill WA S385006223718158 Card 9486 | | 66.76 | |
| 1/10 | | Purchase authorized on 01/10 Circle K 01569 699 E B Phoenix AZ P000000187448304 Card 9486 | | 67.00 | |
| 1/10 | | Withdrawal Made In A Branch/Store | | 3.00 | 7,493.74 |
| 1/13 | | Allstate Road Sv Signature 250113 AZ1208452 Charity Towing and Rec | 280.70 | | |
| 1/13 | | Mobile Deposit : Ref Number :414130116909 | 299.00 | | |
| 1/13 | | Mobile Deposit : Ref Number :614130118366 | 334.00 | | |
| 1/13 | | Recurring Payment authorized on 01/09 Arlo Technologies 408-638-3750 CA S385010150558212 Card 9486 | | 19.48 | |
| 1/13 | | Purchase authorized on 01/10 Amazon RETA* Zd1x1 WWW.Amazon.CO WA S465010344610842 Card 9486 | | 73.08 | |
| 1/13 | | Recurring Payment authorized on 01/10 Rocketlaw 877-757-WWW.Rocketlaw CA S465010658625277 Card 9486 | | 4.99 | |
| 1/13 | | Purchase authorized on 01/10 Cop Parking Meter Phoenix AZ S465010799259371 Card 9486 | | 1.50 | |
| 1/13 | | Purchase authorized on 01/11 Amazon RETA* Zd3P5 WWW.Amazon.CO WA S465011367301481 Card 9486 | | 32.67 | |
| 1/13 | | Online Transfer to Guerra R Everyday Checking xxxxxx2150 Ref #Ib0Qxdpsnl on 01/13/25 | | 500.00 | |
| 1/13 | | Zelle to Juan Perez Diesel and Auto Rep on 01/13 Ref #Pp0Yfhzj2Y | | 500.00 | |
| 1/13 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 4.00 | |
| 1/13 | | Petrocard, Inc Arinvoices xxxxx1924 Charity Towing and Rec | | 777.58 | |
| 1/13 | | Achma Visb Bill Pymnt 250110 8803283 Kelly *Bray | | 912.76 | 5,581.38 |
| 1/14 | | Allstate Road Sv Signature 250114 AZ1208452 Charity Towing and Rec | 90.60 | | |
| 1/14 | | Square Inc Sq250114 250114 T3Hmgb4K3Craesf Charity Towing | 704.84 | | |
| 1/14 | | Purchase authorized on 01/12 Amazon RETA* Z52D6 WWW.Amazon.CO WA S305012681072350 Card 9486 | | 15.58 | |
| 1/14 | | Purchase authorized on 01/12 Amazon RETA* Z52Fm WWW.Amazon.CO WA S305012681110415 Card 9486 | | 14.70 | |
| 1/14 | | Purchase authorized on 01/13 Atd 308 602-258-8473 AZ S385013624093824 Card 9486 | | 289.07 | |
| 1/14 | | Cont Finance Paybyphone 250112 043000097671664 Guerra Ronald | | 45.00 | |
| 1/14 | 9996 | Check | | 118.71 | 5,893.76 |
| 1/15 | | State of Arizona Payments 250113 202501134013508 *1*1\lea*1*000000001\ | 300.00 | | |
| 1/15 | | Square Inc Sq250115 250115 T326Ve1Kpxvnh53 Charity Towing | 527.74 | | |
| 1/15 | | Allstate Road Sv Signature 250115 AZ1208452 Charity Towing and Rec | 1,013.00 | | |
| 1/15 | | Mobile Deposit : Ref Number :908150278170 | 229.00 | | |
| 1/15 | | Mobile Deposit : Ref Number :008150278903 | 264.00 | | |
| 1/15 | | Mobile Deposit : Ref Number :008150278561 | 614.00 | | |
| 1/15 | | Recurring Payment authorized on 01/14 Intuit *Qbooks Onl Cl.Intuit.Com CA S305014521189488 Card 9486 | | 107.51 | |
| 1/15 | | Purchase authorized on 01/14 Google *Royal Matc 855-836-3987 CA S385014791629786 Card 9486 | | 21.65 | |
| 1/15 | 10004 | Cashed Check | | 500.00 | |



WELLS
FARGO

**Transaction History (continued)**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/15 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 40.00 | |
| 1/15 | | Check | | 3,400.87 | 4,771.47 |
| 1/16 | | Square Inc Sq250116 250116 T3V7R67Pvr69C97 Charity Towing | 298.15 | | |
| 1/16 | | Mobile Deposit : Ref Number :211160187287 | 264.00 | | |
| 1/16 | | Purchase authorized on 01/15 Sonnys Upholstery 140-86752393 AZ S385016015807619 Card 9486 | | 500.00 | 4,833.62 |
| 1/17 | | Square Inc Sq250117 250117 T34Wbgpkhyhg5Xj Charity Towing | 151.66 | | |
| 1/17 | | Allstate Road Sv Signature 250120 AZ1208452 Charity Towing and Rec | 233.30 | | |
| 1/17 | | Recurring Payment authorized on 01/16 Google *Iscanner P 855-836-3987 CA S385016557454969 Card 9486 | | 21.65 | |
| 1/17 | | Recurring Payment authorized on 01/16 Google *Onxmaps 855-836-3987 CA S305016648322883 Card 9486 | | 37.89 | |
| 1/17 | | Petrocard, Inc Arinvoices xxxxx1924 Charity Towing and Rec | | 834.83 | 4,324.21 |
| 1/21 | | Allstate Road Sv Signature 250121 AZ1208452 Charity Towing and Rec | 110.50 | | |
| 1/21 | | Square Inc Sq250120 250120 T33J21Sr66Y9Ecd Charity Towing | 264.26 | | |
| 1/21 | | Square Inc Sq250120 250120 T3N4Nzm2Eed0A0G Charity Towing | 475.59 | | |
| 1/21 | | Mobile Deposit : Ref Number :213210439058 | 404.00 | | |
| 1/21 | | Mobile Deposit : Ref Number :213210439639 | 474.00 | | |
| 1/21 | | ATM Cash Deposit on 01/21 1333 S Alma School Rd Mesa AZ 0007970 ATM ID 2211I Card 9486 | 1,900.00 | | |
| 1/21 | | Mobile Deposit : Ref Number :113210438597 | 544.00 | | |
| 1/21 | | Purchase authorized on 01/17 Orleans Hotel & CA 7023657111 NV S585017660319130 Card 9486 | | 55.37 | |
| 1/21 | | Purchase authorized on 01/17 Chapman Volkswagen WWW.Chapmanvw AZ S585017776127674 Card 9486 | | 511.55 | |
| 1/21 | | Purchase authorized on 01/17 Orleans Hotel & CA 7023657111 NV S385018181552402 Card 9486 | | 141.25 | |
| 1/21 | | Purchase authorized on 01/18 Amazon Mktpl*Zg6Yz Amzn.Com/Bill WA S465018743284411 Card 9486 | | 56.78 | |
| 1/21 | | Purchase authorized on 01/18 Amzn Mktp US*Zc5F5 Amzn.Com/Bill WA S385018757855183 Card 9486 | | 20.58 | |
| 1/21 | | Purchase authorized on 01/20 Chevron 0307690 Chandler AZ S465020753924230 Card 9486 | | 21.61 | |
| 1/21 | 10002 | Deposited OR Cashed Check | | 400.00 | |
| 1/21 | 1183 | Cashed Check | | 1,516.09 | |
| 1/21 | 10006 | Cashed Check | | 482.25 | |
| 1/21 | 1185 | Cashed Check | | 965.99 | |
| 1/21 | 10009 | Cashed Check | | 1,000.00 | |
| 1/21 | 1186 | Deposited OR Cashed Check | | 799.15 | |
| 1/21 | 1182 | Deposited OR Cashed Check | | 799.15 | |
| 1/21 | 10007 | Check | | 214.25 | |
| 1/21 | < | Business to Business ACH Debit - American Family Webpayment 250120 000000029605R7F Authorized By Customer | | 196.74 | |
| 1/21 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 8.00 | |
| 1/21 | < | Business to Business ACH Debit - Payrolltax Tax Debit 011725 xxxxx2809 Charity Towing & Recov | | 166.87 | |
| 1/21 | | Waste Connection Web_Pay Jan 25 92674723011725 Ron Guerra | | 236.57 | 904.36 |
| 1/22 | | Square Inc Sq250122 250122 T3D117Nvff6ND1H Charity Towing | 54.52 | | |
| 1/22 | | Allstate Road Sv Signature 250122 AZ1208452 Charity Towing and Rec | 1,446.60 | | |
| 1/22 | | Mobile Deposit : Ref Number :514220279323 | 299.00 | | |
| 1/22 | | Mobile Deposit : Ref Number :414220278733 | 389.00 | | |



**Transaction History (continued)**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/22 | | ATM Cash Deposit on 01/22 1225 W Guadalupe Rd Mesa AZ 0005134 ATM ID 4467S Card 9486 | 2,000.00 | | |
| 1/22 | < | Business to Business ACH Debit - Payrollbilling Billing 012125 xxxxx2809 Charity Towing & Recov | | 70.00 | |
| 1/22 | < | Business to Business ACH Debit - Payrolltax Tax Debit 012125 xxxxx2809 Charity Towing & Recov | | 1,398.42 | |
| 1/22 | | Mpowering Benefi Bank Sweep Ft364091644 Ronald Guerra | | 419.00 | |
| 1/22 | 10008 | Check | | 850.00 | 2,356.06 |
| 1/23 | | Square Inc Sq250123 250123 T3Hr3Newc126192 Charity Towing | 350.41 | | |
| 1/23 | | Purchase authorized on 01/21 Arizona Propane 480-990-2245 AZ S585021839660149 Card 9486 | | 295.82 | |
| 1/23 | | Purchase authorized on 01/23 Circle K 06461 2808 S Mesa AZ P000000089747985 Card 9486 | | 9.05 | |
| 1/23 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 48.00 | |
| 1/23 | 10010 | Check | | 62.64 | |
| 1/23 | 10011 | Check | | 1,745.79 | 545.17 |
| 1/24 | | Overdraft Fee for a Transaction Posted on 01/23 $1,745.79 Check # 10011 | | 35.00 | |
| 1/24 | | Allstate Road Sv Signature 250124 AZ1208452 Charity Towing and Rec | 133.90 | | |
| 1/24 | | Square Inc Sq250124 250124 T35K4Nbyhd863Zt Charity Towing | 582.04 | | |
| 1/24 | | Purchase authorized on 01/22 Amazon Mktpl*Zc7Xm Amzn.Com/Bill WA S305023112287441 Card 9486 | | 31.35 | |
| 1/24 | | Purchase authorized on 01/23 Prime Video *Zg1Bl 888-802-3080 WA S585024114562637 Card 9486 | | 4.10 | |
| 1/24 | | Petrocard, Inc Arinvoices xxxxx1924 Charity Towing and Rec | | 799.21 | 391.45 |
| 1/27 | | Overdraft Fee for a Transaction Posted on 01/24 $799.21 Petrocard, Inc Arinvoices xxxxx1 924 Charity Towing and Rec | | 35.00 | |
| 1/27 | | Allstate Road Sv Signature 250127 AZ1208452 Charity Towing and Rec | 197.60 | | |
| 1/27 | | Square Inc Sq250127 250127 T39Rdx1Bxabd2Px Charity Towing | 151.66 | | |
| 1/27 | | Square Inc Sq250127 250127 T3Znmaas7NV6Kbc Charity Towing | 212.82 | | |
| 1/27 | | Mobile Deposit : Ref Number :612270372210 | 369.00 | | |
| 1/27 | | Mobile Deposit : Ref Number :612270371581 | 484.00 | | |
| 1/27 | | Purchase authorized on 01/23 Circle K 06461 Mesa AZ S385023607722689 Card 9486 | | 9.20 | |
| 1/27 | | Purchase authorized on 01/23 Arizona Propane 480-990-2245 AZ S305023841921928 Card 9486 | | 645.74 | |
| 1/27 | | Purchase authorized on 01/24 Ionos Inc. 877-4612631 PA S465025021533145 Card 9486 | | 40.97 | |
| 1/27 | | Purchase authorized on 01/24 Prime Video *Zg027 888-802-3080 WA S305025136605819 Card 9486 | | 4.43 | |
| 1/27 | | Purchase authorized on 01/25 Amazon Mktpl*Zc83H Amzn.Com/Bill WA S465025585878387 Card 9486 | | 38.35 | |
| 1/27 | | Purchase authorized on 01/26 Craigslist.Org 415-399-5200 CA S585026628183222 Card 9486 | | 45.00 | |
| 1/27 | | Purchase authorized on 01/26 Google *Royal Matc 855-836-3987 CA S305026645458521 Card 9486 | | 21.65 | |
| 1/27 | 10012 | Check | | 376.45 | |
| 1/27 | < | Business to Business ACH Debit - Payrollbilling Billing 012425 xxxxx2809 Charity Towing & Recov | | 110.00 | 479.74 |
| 1/28 | | Allstate Road Sv Signature 250128 AZ1208452 Charity Towing and Rec | 276.40 | | |
| 1/28 | | Square Inc Sq250128 250128 T32Zg4Bkbs99Zyg Charity Towing | 677.14 | | |
| 1/28 | < | Business to Business ACH Debit - American Family Webpayment 250127 000000029638881 Authorized By Customer | | 342.34 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/28 | < | Business to Business ACH Debit - American Family Webpayment 250127 0000000296368J0 Authorized By Customer | | 458.81 | 632.13 |
| 1/29 | | Square Inc Sq250129 250129 T348Qsptp54Wnms Charity Towing | 202.51 | | |
| 1/29 | | Allstate Road Sv Signature 250129 AZ1208452 Charity Towing and Rec | 650.50 | | |
| 1/29 | | Mobile Deposit : Ref Number :213290051517 | 299.00 | | |
| 1/29 | | Recurring Payment authorized on 01/28 Towbook Management 810-320-5063 MI S305028427167513 Card 9486 | | 319.00 | |
| 1/29 | | Purchase authorized on 01/29 Arizona Commercial Tru Mesa AZ P000000887015431 Card 9486 | | 434.00 | |
| 1/29 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 4.00 | 1,027.14 |
| 1/30 | | Square Inc Sq250130 250130 T35478Z03B694Pw Charity Towing | 347.37 | | |
| 1/30 | | ATM Cash Deposit on 01/30 1333 S Alma School Rd Mesa AZ 0005664 ATM ID 2632O Card 9486 | 5,500.00 | | |
| 1/30 | | Mobile Deposit : Ref Number :111300392712 | 964.00 | | |
| 1/30 | | Mobile Deposit : Ref Number :313300457169 | 439.00 | | |
| 1/30 | | Purchase authorized on 01/29 Google *Royal Matc G.CO/Helppay# CA S305029575051966 Card 9486 | | 7.57 | |
| 1/30 | | Recurring Payment authorized on 01/30 Netflix 1 8445052993 CA S465030339947924 Card 9486 | | 24.90 | |
| 1/30 | | Purchase authorized on 01/30 Circle K 06461 2808 S Mesa AZ P000000987871146 Card 9486 | | 100.00 | 8,145.04 |
| 1/31 | | Purchase Return authorized on 01/29 Dodge Tempe Dodge 480-4964000 AZ S615031545250687 Card 9486 | 80.17 | | |
| 1/31 | | Purchase Return authorized on 01/29 Ram Tempe Ram 480-4964000 AZ S305029654063018 Card 9486 | 272.41 | | |
| 1/31 | | Purchase Return authorized on 01/30 Arizona Commercial Mesa AZ S465030590244018 Card 9486 | 434.00 | | |
| 1/31 | | Purchase Return authorized on 01/30 Arizona Commercial Mesa AZ S465030609324194 Card 9486 | 434.00 | | |
| 1/31 | | Square Inc Sq250131 250131 T3Pvetwg0Qg5Nrx Charity Towing | 1,805.64 | | |
| 1/31 | | ATM Cash Deposit on 01/31 1225 W Guadalupe Rd Mesa AZ 0006231 ATM ID 4467S Card 9486 | 2,300.00 | | |
| 1/31 | < | Business to Business ACH Debit - AZ Mvd NOW AZ Mvd Fee 11057385 Charity Towing | | 16.00 | |
| 1/31 | | Petrocard, Inc ArInvoices xxxxx1924 Charity Towing and Rec | | 657.22 | |
| 1/31 | | Capital One Mobile Pmt 250131 42Qn1D9Hll2Fh29 Shanelle N Reiser | | 35.57 | |
| 1/31 | | Interest Payment | 0.05 | | |
| 1/31 | | Monthly Service Fee | | 25.00 | 12,737.52 |
| **Totals** | | | **$39,352.10** | **$42,634.74** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 1/15 | 3,400.87 | 1178 | 1/6 | 96.22 | 1181 | 1/6 | 799.15 |
| 1177 | 1/6 | 799.15 | 1180 * | 1/6 | 1,096.14 | 1182 | 1/21 | 799.15 |



***Summary of checks written (continued)***

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1183 | 1/21 | 1,516.09 | 9999 | 1/6 | 850.00 | 10007 | 1/21 | 214.25 |
| 1185 * | 1/21 | 965.99 | 10001 * | 1/6 | 500.00 | 10008 | 1/22 | 850.00 |
| 1186 | 1/21 | 799.15 | 10002 | 1/21 | 400.00 | 10009 | 1/21 | 1,000.00 |
| 9992 * | 1/8 | 350.00 | 10003 | 1/8 | 560.66 | 10010 | 1/23 | 62.64 |
| 9996 * | 1/14 | 118.71 | 10004 | 1/15 | 500.00 | 10011 | 1/23 | 1,745.79 |
| 9997 | 1/8 | 100.00 | 10006 * | 1/21 | 482.25 | 10012 | 1/27 | 376.45 |
| 9998 | 1/6 | 405.13 | | | | | | |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2025 - 01/31/2025 | Standard monthly service fee $25.00 | You paid $25.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $391.45 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $6,291.58 ☐ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account (CD) | | |

WK/WK

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 11,700 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 88 | 250 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

**Wells Fargo Deposit Account Agreement: Changes To Consumer Arbitration Agreement And Other Dispute Resolution Provisions**

Effective November 6, 2024, we are updating the Wells Fargo Deposit Account Agreement. This includes changes to the dispute resolution provisions. Wells Fargo greatly values and appreciates its relationships with its customers. These changes are designed to ensure that in the unlikely event that a dispute arises between us, that there are streamlined procedures in place to ensure a fair and efficient process in arbitration.

The changes to the arbitration agreement applicable to Consumer Accounts ("Arbitration Agreement" or "Agreement") can be found at pp. 38-39 of the Wells Fargo Deposit Account Agreement, including: (a) the party initiating arbitration must sign the arbitration





demand and include certain information in its demand; (b) any party may request to have the arbitration conducted by a video or in-person hearing or through written submissions, with certain exceptions; (c) like in federal court, the arbitrator may issue sanctions or order cost shifting under certain circumstances consistent with the Federal Rules of Civil Procedure; (d) all issues are for the arbitrator to decide, except that issues relating to whether an arbitration agreement exists or whether a dispute falls within that agreement, or whether the agreement is enforceable, are for a court to decide; and (e) a small claims court will determine whether a dispute falls within its jurisdiction if a party chooses to have a claim brought to such a court.

The updates also include changes to the Additional Terms and Services, located at pp. 42-43 of the Wells Fargo Deposit Account Agreement, including: (a) modifications to the class action waiver applicable in arbitration and litigation; and (b) the addition of a venue provision noting that if the Arbitration Agreement is ever deemed not applicable, then, except for disputes brought in small claims court, the parties consent to the jurisdiction of the state or federal courts in the state whose laws govern the consumer's account.

The revised Deposit Account Agreement, effective November 6, 2024, is available at www.wellsfargo.com/online-banking/consumer-account-fees/, by calling the Bank at the number listed on your account statement, or by visiting a branch.

---

**Provision of Emergency Services to Wells Fargo Visa Debit Card Holders**

We provide certain emergency services to our Wells Fargo Visa debit card holders, including a Cardholder Inquiry Service, Emergency Card Replacement, and Lost/Stolen Card Reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

WELLS FARGO

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement ...................... $ ____________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
\+ $ ____________

.................................... **TOTAL** $ ____________

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

.................................... **TOTAL** $ ____________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above ............ - $ ____________

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register ........................... $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801